Exhibit A

# EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #4 AND #5

**Entity Name:** David Wagner

**EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #4 AND #5**

**Documents Regarding Sources/Uses Funds:** Bank records from Citizens Bank, Silicon Valley Bank and UBS provided by Trustee & Customer records for JPMorgan

**Incoming Deposits from Wagner entities into David Wagner's Citizens Bank Account for 2016:**

| Date | Amount | Bank | Number | Source | Comments |
|---|---|---|---|---|---|
| 01/04/16 | $150.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/04/16 | $150.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/04/16 | $140.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/04/16 | $137.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/04/16 | $110.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/04/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/04/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/04/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/05/16 | $800.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/05/16 | $500.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/05/16 | $400.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/06/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/06/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/07/16 | $300.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/08/16 | $400.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/11/16 | $300.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/11/16 | $180.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/12/16 | $150.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/13/16 | $50,000.00 | Silicon Valley | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 01/14/16 | $700.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 01/14/16 | $500.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 01/14/16 | $380.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 01/14/16 | $300.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 01/19/16 | $250.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 01/19/16 | $200.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 01/19/16 | $200.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 01/20/16 | $200.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 01/20/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/21/16 | $150.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/22/16 | $350.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 01/22/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/22/16 | $140.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/25/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/25/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |

| Date | Amount | Bank | | Entity | Details |
|---|---|---|---|---|---|
| 01/27/16 | $138.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 01/29/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/01/16 | $300.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/01/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/01/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/01/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/01/16 | $550.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/05/16 | $800.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/05/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/08/16 | $250.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/08/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/10/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/10/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/16/16 | $350.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/16/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/24/16 | $120.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/24/16 | $1,000.00 | Citizens | N/A | Downing Investment Partners, LP | Details of transaction are unknown |
| 02/24/16 | $1,000.00 | Citizens | N/A | Downing Investment Partners, LP | Details of transaction are unknown |
| 01/13/16 | $5,000.00 | Silicon Valley | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 02/24/16 | $5,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 02/26/16 | $600.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/26/16 | $300.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 02/26/16 | $210.00 | Citizens | N/A | Downing Investment Partners, LP | Details of transaction are unknown |
| 02/26/16 | $1,000.00 | Citizens | N/A | Downing Investment Partners, LP | Details of transaction are unknown |
| 02/29/16 | $338.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/01/16 | $380.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/01/16 | $423.00 | Citizens | N/A | Downing Investment Partners, LP | Details of transaction are unknown |
| 03/08/16 | $1,000.00 | Citizens | N/A | Downing Investment Partners, LP | Details of transaction are unknown |
| 03/09/16 | $1,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 03/10/16 | $85.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/10/16 | $75.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/10/16 | $550.00 | Citizens | N/A | Downing Investment Partners, LP | Details of transaction are unknown |
| 03/11/16 | $3,000.00 | Citizens | N/A | Downing Investment Partners, LP | Details of transaction are unknown |
| 03/11/16 | $2,000.00 | Citizens | N/A | Downing Investment Partners, LP | Details of transaction are unknown |
| 03/11/16 | $2,000.00 | Citizens | N/A | Downing Investment Partners, LP | Details of transaction are unknown |
| 03/14/16 | $1,200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/16/16 | $500.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/17/16 | $400.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/18/16 | $400.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/18/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/22/26 | $300.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |

| Date | Amount | Bank | | Entity | Details |
|---|---|---|---|---|---|
| 03/25/16 | $250.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/28/16 | $2,950.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 03/28/16 | $5,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 03/29/16 | $400.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/30/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/30/16 | $5,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 03/31/16 | $500.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 03/31/16 | $300.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 04/04/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 04/06/16 | $1,000.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 04/07/16 | $500.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 04/08/16 | $9,700.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 04/14/16 | $600.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 04/14/16 | $20,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 04/15/16 | $30,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 04/15/16 | $500.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 04/15/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 04/18/16 | $3,000.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 04/18/16 | $600.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 04/22/16 | $2,000.00 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 04/25/16 | $2,000.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 04/29/16 | $500.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 04/29/16 | $130.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/02/16 | $450.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/02/16 | $300.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/02/16 | $224.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/02/16 | $175.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/03/16 | $1,500.00 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/04/16 | $300.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 05/04/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/06/16 | $2,000.00 | JPMorgan | N/A | Downing Acquisition Partners | Details of transaction are unknown |
| 05/10/16 | $600.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/10/16 | $1,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 05/10/16 | $80,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 05/16/16 | $1,000.00 | Citizens | N/A | Downing Acquisition Partners | Details of transaction are unknown |
| 05/16/16 | $1,000.00 | Citizens | N/A | Downing Acquisition Partners | Details of transaction are unknown |
| 05/16/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/16/16 | $10,000.00 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/17/16 | $3,000.00 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/17/16 | $2,500.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/17/16 | $600.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/17/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |

| Date | Amount | Bank | | Entity | Details |
|---|---|---|---|---|---|
| 05/18/16 | $12,000.00 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/19/16 | $2,500.00 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/20/16 | $500.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/25/16 | $1,000.00 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/26/16 | $10,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 05/31/16 | $360.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/01/16 | $350.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/02/16 | $8,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 06/03/16 | $265.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/07/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/08/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/13/16 | $600.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/14/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/17/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/20/16 | $500.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/21/16 | $10,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/08/16 | $2,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/08/16 | $6,000.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/08/16 | $1,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/11/16 | $4,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/12/16 | $2,500.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/13/16 | $3,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/14/16 | $4,000.00 | Silicon Valley | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 07/14/16 | $12,200.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 07/18/16 | $2,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/19/16 | $2,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/20/16 | $10,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/21/16 | $2,000.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/21/16 | $500.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/25/16 | $4,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/26/16 | $3,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/27/16 | $2,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 07/29/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 07/29/16 | $2,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 08/01/16 | $400.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 08/02/16 | $2,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 08/04/16 | $1,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 08/05/16 | $1,500.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 08/08/16 | $1,800.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 08/09/16 | $20,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 08/12/16 | $5,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 08/15/16 | $300.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |

| Date | Amount | Bank | | Payee | Details |
|---|---|---|---|---|---|
| 08/16/16 | $5,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 08/25/16 | $2,900.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 08/25/16 | $2,677.02 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 08/29/16 | $275.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 08/30/16 | $300.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 08/31/16 | $300.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/01/16 | $2,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/02/16 | $1,900.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/09/16 | $5,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/09/16 | $4,800.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/12/16 | $4,500.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/12/16 | $250.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 09/15/16 | $500.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/16/16 | $5,000.00 | JPMorgan | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 09/16/16 | $600.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 09/19/16 | $500.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 09/20/16 | $4,500.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/20/16 | $4,500.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/21/16 | $10,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/26/16 | $500.00 | Citizens | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 09/26/16 | $2,000.00 | JPMorgan | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 09/27/16 | $2,000.00 | JPMorgan | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 09/29/16 | $100.00 | Citizens | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 09/30/16 | $1,800.00 | JPMorgan | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 09/30/16 | $250.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 10/07/16 | $250.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 10/11/16 | $500.00 | Citizens | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 10/17/16 | $195.00 | Citizens | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 10/21/16 | $500.00 | Citizens | N/A | Downing Partners, LLC | Details of transaction are unknown |
| 10/27/16 | $1,100.00 | Citizens | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 10/27/16 | $2,678.00 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 10/31/16 | $500.00 | Citizens | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 10/31/16 | $200.00 | Citizens | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 11/02/16 | $300.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 11/03/16 | $1,100.00 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 11/04/16 | $250.00 | Citizens | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| TOTAL | $489,235.02 | | | | |

**Entity Name:** David Wagner

**EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #4 AND #5**

Documents Regarding Sources/Uses Funds: Bank records from Citizens Bank, Silicon Valley Bank and UBS provided by Trustee & Customer records for JPMorgan

Incoming Deposits from Wagner entities into David Wagner's Citizens Bank Account for 2017:

| Date | Amount | Bank | Number | Source | Comments |
|---|---|---|---|---|---|
| 01/13/17 | $800.00 | Citizens | N/A | Hanover Square Management, LLC | Details of transaction are unknown |
| 01/25/17 | $3,000.00 | JPMorgan | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 05/12/17 | $3,000.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 05/12/17 | $2,000.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 05/15/16 | $3,000.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 05/15/17 | $1,000.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 05/16/17 | $1,000.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 05/17/17 | $1,000.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 05/24/17 | $200.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/02/17 | $200.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/05/17 | $150.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/06/17 | $263.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/12/17 | $6,000.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 06/12/17 | $5,000.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/12/17 | $1,000.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/12/17 | $1,000.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/12/17 | $1,000.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/12/17 | $250.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/13/17 | $1,300.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/16/17 | $500.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/16/17 | $300.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/19/17 | $562.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/19/17 | $344.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/19/17 | $117.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/23/17 | $16.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/26/17 | $20.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 06/26/17 | $6.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 07/03/17 | $20.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 07/03/17 | $15.00 | Citizens | N/A | Wagner Family Real Estate Partners | Details of transaction are unknown |
| 07/05/17 | $37.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| 07/14/17 | $100.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Details of transaction are unknown |
| TOTAL | $33,200.00 | | | | |

Entity Name:
David Wagner
EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #4 AND #5
Documents Regarding Sources/Uses Funds: Bank records from Citizens Bank, Silicon Valley Bank and UBS provided by Trustee & Customer records for JPMorgan

Expenses Paid by Wagner-affiliated entities for benefit of David Wagner in 2016:

| Date | Amount | Bank | Number | Source | Comments |
|------|--------|------|--------|--------|----------|
| 02/16/16 | $38.97 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/16/16 | $122.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/16/16 | $81.09 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/16/16 | $105.21 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/22/16 | $52.77 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/22/16 | $100.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/22/16 | $36.22 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/03/16 | $78.07 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/04/16 | $152.15 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/14/16 | $38.94 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/14/16 | $203.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/14/16 | $203.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/14/16 | $203.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/14/16 | $97.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/14/16 | $82.94 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/16/16 | $96.24 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/17/16 | $303.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/21/16 | $150.80 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/21/16 | $44.37 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/23/16 | $156.68 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/28/16 | $128.33 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/28/16 | $403.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/28/16 | $132.16 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/28/16 | $134.32 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/28/16 | $824.40 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 03/28/16 | $27.71 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/04/16 | $25.65 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/04/16 | $16.04 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/11/16 | $16.25 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/11/16 | $173.07 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/12/16 | $78.55 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/19/16 | $202.95 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/19/16 | $202.95 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/20/16 | $252.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/21/16 | $202.95 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/21/16 | $200.54 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/21/16 | $44.10 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/22/16 | $289.68 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |

| Date | Amount | Bank | | Entity | Description |
|---|---|---|---|---|---|
| 04/25/16 | $175.76 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/25/16 | $122.50 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/25/16 | $64.17 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/25/16 | $24.44 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/29/16 | $100.24 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/02/16 | $267.32 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/02/16 | $55.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/02/16 | $125.84 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/02/16 | $140.56 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/02/16 | $86.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/02/16 | $84.15 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/04/16 | $64.18 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/05/16 | $68.16 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/09/16 | $152.36 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/11/16 | $176.88 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/13/16 | $123.14 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/13/16 | $87.60 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/16/16 | $400.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/16/16 | $94.38 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/16/16 | $170.03 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/19/16 | $136.48 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/19/16 | $86.60 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/20/16 | $203.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/23/16 | $239.94 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/23/16 | $108.56 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/31/16 | $107.10 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/24/16 | $303.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/26/16 | $47.48 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/31/16 | $5.49 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/31/16 | $44.80 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/31/16 | $33.02 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/31/16 | $83.93 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/01/16 | $209.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/02/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/02/16 | $17.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/03/16 | $106.56 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/09/16 | $22.46 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/09/16 | $13.88 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/10/16 | $115.21 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/13/16 | $321.02 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/13/16 | $193.28 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/13/16 | $41.98 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/13/16 | $79.25 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/13/16 | $109.80 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/14/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/14/16 | $146.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |

| Date | Amount | Bank | | Payee | Description |
|---|---|---|---|---|---|
| 06/15/16 | $95.64 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/15/16 | $38.67 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/17/16 | $108.77 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/20/16 | $542.18 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/20/16 | $67.08 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/20/16 | $46.51 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/20/16 | $77.59 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/20/16 | $669.58 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/21/16 | $52.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/20/16 | $403.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/21/16 | $403.50 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/22/16 | $165.16 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/22/16 | $595.74 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/23/16 | $180.12 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/23/16 | $272.25 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/23/16 | $403.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/24/16 | $27.81 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/27/16 | $60.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/27/16 | $66.08 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/27/16 | $255.70 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/27/16 | $67.29 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/27/16 | $203.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/27/16 | $146.62 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/28/16 | $336.80 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/28/16 | $281.40 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/28/16 | $154.32 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/28/16 | $61.90 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/28/16 | $46.47 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/28/16 | $76.96 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/29/16 | $203.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/30/16 | $565.25 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/27/16 | $326.46 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/01/16 | $65.06 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/01/16 | $130.07 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/01/16 | $54.06 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/01/16 | $103.01 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/01/16 | $26.34 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/01/16 | $203.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/01/16 | $76.72 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/16 | $47.78 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/16 | $99.09 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/16 | $324.85 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/16 | $112.61 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/16 | $302.14 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/16 | $86.87 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/16 | $108.29 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |

| Date | Amount | Bank | | Company | Description |
|---|---|---|---|---|---|
| 07/05/16 | $39.31 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/16 | $69.36 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/16 | $35.64 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/16 | $170.12 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/07/16 | $30.79 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/07/16 | $303.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/07/16 | $148.58 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/08/16 | $403.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/11/16 | $45.36 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/11/16 | $314.88 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/11/16 | $62.65 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/11/16 | $215.78 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/11/16 | $121.65 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/11/16 | $202.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/11/16 | $126.25 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/12/16 | $390.02 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/12/16 | $75.81 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/12/16 | $94.25 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/13/16 | $115.30 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/13/16 | $407.76 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/18/16 | $326.25 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/18/16 | $28.19 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/18/16 | $333.97 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/19/16 | $42.98 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/20/16 | $94.26 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/20/16 | $29.01 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/20/16 | $303.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/21/16 | $26.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/21/16 | $203.06 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/22/16 | $110.05 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/22/16 | $265.49 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/25/16 | $39.10 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/25/16 | $143.85 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/25/16 | $74.59 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/25/16 | $101.95 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/25/16 | $221.46 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/25/16 | $180.75 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/26/16 | $200.92 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/28/16 | $26.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/28/16 | $327.65 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/29/16 | $206.27 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/29/16 | $320.43 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/01/16 | $47.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/01/16 | $301.24 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/01/16 | $177.20 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/01/16 | $303.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |

| Date | Amount | Bank | | Entity | Description |
|---|---|---|---|---|---|
| 08/01/16 | $121.38 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/01/16 | $414.54 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/01/16 | $184.90 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/01/16 | $67.38 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/02/16 | $203.29 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/03/16 | $175.98 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/04/16 | $26.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/05/16 | $107.88 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/05/16 | $215.02 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/05/16 | $49.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/08/16 | $324.88 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/08/16 | $26.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/08/16 | $372.44 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/08/16 | $92.77 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/08/16 | $192.92 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/08/16 | $76.06 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/08/16 | $93.67 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/08/16 | $203.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/08/16 | $22.66 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/11/16 | $26.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/11/16 | $156.54 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/12/16 | $47.26 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/12/16 | $51.75 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/15/16 | $186.76 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/15/16 | $25.96 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/15/16 | $1,285.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/15/16 | $62.55 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/15/16 | $145.52 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/15/16 | $86.90 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/15/16 | $129.95 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/16/16 | $120.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/19/16 | $208.98 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/22/16 | $158.32 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/22/16 | $29.95 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/22/16 | $203.50 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/22/16 | $175.64 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/22/16 | $50.96 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/22/16 | $94.30 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/23/16 | $13.84 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/23/16 | $28.96 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/24/16 | $111.42 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/25/16 | $42.91 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/25/16 | $79.14 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/25/16 | $100.08 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/29/16 | $217.44 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/29/16 | $54.63 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |

| Date | Amount | Bank | | Entity | Description |
|------|--------|------|---|--------|-------------|
| 08/29/16 | $106.97 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/29/16 | $193.54 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/29/16 | $85.33 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/29/16 | $112.34 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/30/16 | $382.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 08/30/16 | $129.08 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/01/16 | $129.62 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/02/16 | $90.60 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/06/16 | $273.16 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/06/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/06/16 | $233.46 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/06/16 | $17.70 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/06/16 | $54.36 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/06/16 | $670.76 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/06/16 | $15.25 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/06/16 | $97.57 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/09/16 | $160.47 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/09/16 | $13.57 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/12/16 | $65.96 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/12/16 | $503.50 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/12/16 | $350.38 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/12/16 | $49.80 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/12/16 | $148.75 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/12/16 | $47.47 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/15/16 | $150.28 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/19/16 | $78.30 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/19/16 | $44.85 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/19/16 | $52.28 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/19/16 | $185.67 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/19/16 | $303.50 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/20/16 | $76.35 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/20/16 | $155.17 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/22/16 | $17.36 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/22/16 | $122.60 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/26/16 | $599.23 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/26/16 | $50.08 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/26/16 | $86.47 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/26/16 | $139.52 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/26/16 | $132.71 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/28/16 | $1,145.70 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/30/16 | $46.41 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 09/30/16 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/03/16 | $25.08 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/03/16 | $203.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/03/16 | $77.88 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |

| Date | Amount | Bank | N/A | Payee | Description |
|---|---|---|---|---|---|
| 10/03/16 | $151.44 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/04/16 | $99.36 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/05/16 | $137.10 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/06/16 | $140.72 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/11/16 | $21.16 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/11/16 | $139.08 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/12/16 | $84.74 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/12/16 | $203.50 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/13/16 | $54.10 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/17/16 | $100.24 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/17/16 | $172.34 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/17/16 | $34.14 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/17/16 | $78.72 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/18/16 | $105.48 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/18/16 | $15.50 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/18/16 | $37.65 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/24/16 | $205.71 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/24/16 | $74.90 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/24/16 | $47.02 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/24/16 | $99.55 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/25/16 | $52.77 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/26/16 | $87.44 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/26/16 | $28.95 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/26/16 | $52.77 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/31/16 | $64.90 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/31/16 | $124.76 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/31/16 | $127.31 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/31/16 | $1,991.53 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/31/16 | $21.42 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 10/31/16 | $203.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/01/16 | $139.02 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/01/16 | $55.48 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/01/16 | $25.45 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/01/16 | $38.97 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/03/16 | $14.83 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/04/16 | $106.92 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/07/16 | $209.09 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/07/16 | $144.16 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/07/16 | $222.47 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/07/16 | $112.74 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/07/16 | $39.84 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/08/16 | $94.30 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/08/16 | $34.56 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/09/16 | $8.59 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/09/16 | $103.00 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/10/16 | $101.43 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |

| Date | Amount | Bank | | Entity | Description |
|---|---|---|---|---|---|
| 11/14/16 | $72.48 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/14/16 | $200.00 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/14/16 | $106.95 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/14/16 | $203.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/14/16 | $104.67 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/15/16 | $103.50 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/21/16 | $172.25 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/21/16 | $41.27 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/21/16 | $52.77 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/21/16 | $28.53 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/21/16 | $80.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/22/16 | $119.36 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/22/16 | $223.24 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/25/16 | $25.47 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/25/16 | $55.40 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/28/16 | $96.30 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/28/16 | $151.95 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/28/16 | $99.92 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/28/16 | $44.52 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/28/16 | $70.34 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/28/16 | $100.08 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/28/16 | $203.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/28/16 | $115.87 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/29/16 | $84.74 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/29/16 | $6.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/29/16 | $149.80 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/30/16 | $276.04 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/30/16 | $60.85 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/30/16 | $64.90 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/01/16 | $35.87 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/01/16 | $126.35 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/05/16 | $163.59 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/05/16 | $19.22 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/05/16 | $69.13 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/05/16 | $20.28 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/05/16 | $52.77 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/06/16 | $14.59 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/07/16 | $203.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/07/16 | $100.23 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/07/16 | $38.97 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/08/16 | $126.60 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/09/16 | $40.32 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/12/16 | $37.30 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/12/16 | $88.25 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/12/16 | $65.32 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/12/16 | $150.32 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |

| Date | Amount | Bank | | Entity | Description |
|---|---|---|---|---|---|
| 12/12/16 | $106.95 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/13/16 | $94.84 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/16/16 | $60.77 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/19/16 | $82.04 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/19/16 | $65.19 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/19/16 | $37.10 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/19/16 | $144.45 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/19/16 | $104.82 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/19/16 | $66.16 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/19/16 | $27.25 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/20/16 | $81.04 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/20/16 | $103.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/20/16 | $49.25 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/23/16 | $75.56 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/23/16 | $20.52 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/23/16 | $51.59 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/23/16 | $80.00 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/23/16 | $8.78 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $403.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $102.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $324.26 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $81.00 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $150.00 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $478.40 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $224.00 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $6.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $180.00 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $84.74 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $6.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $156.96 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $305.76 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $59.05 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $30.60 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $78.75 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $86.48 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/28/16 | $47.44 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/28/16 | $16.45 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/28/16 | $207.73 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/27/16 | $75.65 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 12/30/16 | $159.88 | JP Morgan | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| TOTAL | $58,279.42 | | | | |

Entity Name:

David Wagner

EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #4 AND #5

Documents Regarding Sources/Uses Funds: Bank records from Citizens Bank, Silicon Valley Bank and UBS provided by Trustee & Customer records for JPMorgan

Expenses Paid by Wagner-affiliated entities 'for benefit of David Wagner in 2017:

| Date | Amount | Bank | Number | Source | Comments |
|---|---|---|---|---|---|
| 01/12/17 | $128.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 01/13/17 | $37.30 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 01/13/17 | $111.10 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 01/23/17 | $167.86 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 01/23/17 | $30.28 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 01/23/17 | $9.25 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 01/23/17 | $9.25 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 01/23/17 | $26.58 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 01/23/17 | $390.73 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 01/23/17 | $203.00 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 01/23/17 | $70.78 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/03/17 | $113.09 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/03/17 | $401.37 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/03/17 | $160.33 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/06/17 | $133.63 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/06/17 | $64.17 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/08/17 | $126.65 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/09/17 | $94.84 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/09/17 | $38.97 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/13/17 | $94.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/13/17 | $186.59 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/13/17 | $203.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/13/17 | $25.94 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/15/17 | $73.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/17/17 | $122.47 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/21/17 | $184.39 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/21/17 | $57.45 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/21/17 | $53.69 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/21/17 | $125.84 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/22/17 | $124.54 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/22/17 | $203.00 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/27/17 | $105.50 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/27/17 | $167.73 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 02/27/17 | $85.83 | Citizens | N/A | Hanover Square Management, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/17/17 | $165.37 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/17/17 | $117.63 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/17/17 | $91.08 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/17/17 | $86.95 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |

| Date | Amount | Bank | | Entity | Description |
|---|---|---|---|---|---|
| 04/17/17 | $58.80 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/20/17 | $20.18 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/25/17 | $18.54 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/25/17 | $117.36 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/26/17 | $122.33 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/27/17 | $303.50 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/27/17 | $169.16 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 04/27/17 | $14.30 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/01/17 | $115.90 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/01/17 | $29.73 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/01/17 | $57.15 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/01/17 | $107.64 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/01/17 | $56.19 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/01/17 | $91.17 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/01/17 | $93.16 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/01/17 | $203.50 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/01/17 | $203.50 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/01/17 | $115.90 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/03/17 | $100.00 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/05/17 | $63.50 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/08/17 | $63.50 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/08/17 | $80.25 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/08/17 | $25.98 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/08/17 | $203.00 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/12/17 | $200.00 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/12/17 | $752.59 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/15/17 | $3,009.95 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/15/17 | $1,119.40 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/15/17 | $202.48 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/15/17 | $13.56 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/15/17 | $451.82 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/15/17 | $282.00 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/15/17 | $126.92 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/15/17 | $400.00 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/16/17 | $172.29 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/17/17 | $191.68 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/18/17 | $229.58 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/19/17 | $282.74 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/19/17 | $15.53 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/19/17 | $452.69 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/22/17 | $199.78 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/22/17 | $126.40 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/22/17 | $101.05 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/22/17 | $203.50 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/22/17 | $639.08 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/23/17 | $126.60 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |

| Date | Amount | Bank | | Payee | Description |
|---|---|---|---|---|---|
| 05/25/17 | $158.84 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expenses paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 05/30/17 | $403.50 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/30/17 | $135.40 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/30/17 | $133.24 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/30/17 | $500.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/30/17 | $185.32 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/30/17 | $190.62 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/30/17 | $133.68 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/30/17 | $42.72 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/30/17 | $13.16 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 05/31/17 | $165.92 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/02/17 | $67.69 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/02/17 | $38.97 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/02/17 | $303.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/02/17 | $64.56 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/05/17 | $10.10 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/05/17 | $238.11 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/05/17 | $39.01 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/05/17 | $197.24 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/06/17 | $178.45 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/06/17 | $373.09 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/07/17 | $246.88 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/08/17 | $192.92 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/08/17 | $23.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/09/17 | $11.00 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/12/17 | $112.35 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/12/17 | $154.52 | Citizens | N/A | Hanover Square Capital Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/12/17 | $135.40 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/12/17 | $300.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/12/17 | $149.17 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/14/17 | $36.74 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/16/17 | $415.41 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/19/17 | $178.50 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/20/17 | $280.68 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/21/17 | $203.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/22/17 | $35.18 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/22/17 | $10.10 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/26/17 | $169.54 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/26/17 | $120.36 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/26/17 | $273.14 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/26/17 | $23.26 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/26/17 | $29.63 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/26/17 | $171.08 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/29/17 | $108.95 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/26/17 | $120.36 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 06/29/17 | $27.35 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |

| Date | Amount | Bank | | Entity | Description |
|---|---|---|---|---|---|
| 06/29/17 | $200.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/03/17 | $169.70 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/03/17 | $68.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/03/17 | $202.75 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/03/17 | $203.00 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/05/17 | $82.75 | Citizens | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/10/17 | $482.75 | Citizens | N/A | CliniFlow Technologies, LLC | Personal expense paid; amount deducted from Management Fees payable by CliniFlow to Wagner's company |
| 07/14/17 | $203.00 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/17/17 | $412.79 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/17/17 | $114.78 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/17/17 | $194.85 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/17/17 | $184.08 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/17/17 | $70.85 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/17/17 | $41.33 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/17/17 | $181.74 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/17/17 | $72.75 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/17/17 | $82.68 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/17/17 | $203.00 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/20/17 | $266.56 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 07/20/17 | $33.55 | Citizens | N/A | Downing Acquisition Partners, LLC | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/03/17 | $21.75 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/03/17 | $28.98 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/03/17 | $61.35 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/03/17 | $30.78 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/07/17 | $13.15 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/07/17 | $18.32 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/09/17 | $22.23 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/10/17 | $62.62 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/13/17 | $21.36 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/15/17 | $59.99 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/17/17 | $13.38 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/20/17 | $20.20 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/21/17 | $20.00 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/28/17 | $11.85 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| 11/28/17 | $21.34 | UBS | N/A | Wagner Family Real Estate Partners, LP | Personal expenses paid out of family-owned company; amount of benefit declared on tax return |
| TOTAL | $27,325.91 | | | | |

# EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #7 AND #8

**Entity Name:** David Wagner

EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #7 AND #8

Documents Regarding Sources/Uses Funds: Bank records from Citizens Bank, Silicon Valley Bank ("SVB") and UBS provided by Trustee & Customer records for JPMorgan

**Payments made by David Wagner in 2017:**

| Date | Amount | Bank | Number | Recipient | Comments |
|---|---|---|---|---|---|
| 01/17/17 | $137.00 | JPMorgan | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 03/24/17 | $20.00 | JPMorgan | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 04/25/17 | $10.00 | JPMorgan | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 06/22/17 | $10.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/11/17 | $200.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/14/17 | $100.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/17/17 | $230.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/17/17 | $5.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/18/17 | $50.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/18/17 | $50.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/19/17 | $90.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/20/17 | $100.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/21/17 | $30.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/21/17 | $60.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/21/17 | $200.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/21/17 | $50.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/22/17 | $175.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/22/17 | $55.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/23/17 | $50.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/23/17 | $150.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/24/17 | $50.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/24/17 | $70.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/24/17 | $30.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/25/17 | $20.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/25/17 | $50.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/25/17 | $60.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/25/17 | $100.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/26/17 | $240.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/27/17 | $200.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/28/17 | $63.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 08/29/17 | $51.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 09/26/17 | $100.00 | SVB | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |
| 09/30/17 | $4.00 | UBS | N/A | Carol Wagner | Husband to wife transfer of funds in ordinary course |

| Date | Amount | Bank | | Name | Description |
|---|---|---|---|---|---|
| sub-total | $2,810.00 | | | | |
| 04/24/17 | $500.00 | JPMorgan | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 04/24/17 | $500.00 | JPMorgan | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 06/22/17 | $10.00 | UBS | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 08/10/17 | $315.00 | UBS | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 08/15/17 | $5.00 | UBS | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 08/18/17 | $25.00 | UBS | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 08/19/17 | $100.00 | UBS | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 08/21/17 | $412.01 | UBS | N/A | James Wagner | Father paid son's car loan payment to Wells Fargo |
| 08/22/17 | $100.00 | UBS | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 08/27/17 | $30.00 | UBS | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 08/29/17 | $30.00 | UBS | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 10/13/17 | $20.00 | UBS | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| 10/18/17 | $10.00 | UBS | N/A | James Wagner | Father to son transfer of funds in ordinary course |
| sub-total | $2,057.01 | | | | |
| 03/06/17 | $180.00 | JPMorgan | N/A | Jacqueline Wagner | Father to daughter transfer of funds in ordinary course |
| 04/21/17 | $1,279.96 | JPMorgan | N/A | Jacqueline Wagner | Father paid daughter's car loan payment to Pawtucket Credit Union |
| 06/22/17 | $10.00 | UBS | N/A | Jacqueline Wagner | Father to daughter transfer of funds in ordinary course |
| 09/06/17 | $609.50 | UBS | N/A | Jacqueline Wagner | Father paid daughter's car loan payment to Pawtucket Credit Union |
| sub-total | $2,079.46 | | | | |
| 03/06/17 | $180.00 | JPMorgan | N/A | Meredith Wagner | Father to daughter transfer of funds in ordinary course |
| 06/22/17 | $10.00 | UBS | N/A | Meredith Wagner | Father to daughter transfer of funds in ordinary course |
| 07/31/17 | $30.00 | UBS | N/A | Meredith Wagner | Father to daughter transfer of funds in ordinary course |
| 08/03/17 | $10.00 | UBS | N/A | Meredith Wagner | Father to daughter transfer of funds in ordinary course |
| 08/14/17 | $20.00 | UBS | N/A | Meredith Wagner | Father to daughter transfer of funds in ordinary course |
| 08/18/17 | $1,009.93 | UBS | N/A | Meredith Wagner | Father paid daughter's car loan payment to Pawtucket Credit Union |
| 08/25/17 | $50.00 | UBS | N/A | Meredith Wagner | Father to daughter transfer of funds in ordinary course |
| 09/11/17 | $40.00 | UBS | N/A | Meredith Wagner | Father to daughter transfer of funds in ordinary course |
| sub-total | $1,349.93 | | | | |
| TOTAL | $8,296.40 | | | | |

Entity Name: Downing Partners, LLC ("DP,LLC") & Downing Acquisition Partners, LLC ("DAP,LLC")
EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #7 AND #8
Documents Regarding Sources/Uses Funds: Bank records from Citizens Bank, Silicon Valley Bank ("SVB") and UBS provided by Trustee & Customer records for JPMorgan

Payments made by David Wagner in 2017:

| Date | Amount | Bank | Number | Recipient | Comments |
|---|---|---|---|---|---|
| 04/03/17 | $5.00 | JPMorgan | DP, LLC | Carol Wagner | Husband to wife transfer of funds from husband's solely-owned company |
| 04/07/17 | $23.00 | JPMorgan | DP, LLC | Carol Wagner | Husband to wife transfer of funds from husband's solely-owned company |
| 04/10/17 | $100.00 | Citizens | DAP, LLC | Carol Wagner | Husband to wife transfer of funds from husband's solely-owned company |
| 04/12/17 | $150.00 | Citizens | DAP, LLC | Carol Wagner | Husband to wife transfer of funds from husband's solely-owned company |
| 04/13/17 | $125.00 | Citizens | DAP, LLC | Carol Wagner | Husband to wife transfer of funds from husband's solely-owned company |
| 04/18/17 | $23.00 | Citizens | DAP, LLC | Carol Wagner | Husband to wife transfer of funds from husband's solely-owned company |
| 04/19/17 | $15.00 | Citizens | DAP, LLC | Carol Wagner | Husband to wife transfer of funds from husband's solely-owned company |
| 04/20/17 | $20.00 | Citizens | DAP, LLC | Carol Wagner | Husband to wife transfer of funds from husband's solely-owned company |
| 04/25/17 | $53.00 | Citizens | DAP, LLC | Carol Wagner | Husband to wife transfer of funds from husband's solely-owned company |
| 04/26/17 | $110.00 | Citizens | DAP, LLC | Carol Wagner | Husband to wife transfer of funds from husband's solely-owned company |
| sub-total | $624.00 | | | | |
| | | | | | |
| 04/07/17 | $50.00 | JPMorgan | DP, LLC | James Wagner | Father to son transfer of funds from father's solely-owned company |
| 04/10/17 | $100.00 | Citizens | DAP, LLC | James Wagner | Father to son transfer of funds from father's solely-owned company |
| 04/11/17 | $125.00 | Citizens | DAP, LLC | James Wagner | Father to son transfer of funds from father's solely-owned company |
| 04/12/17 | $25.00 | Citizens | DAP, LLC | James Wagner | Father to son transfer of funds from father's solely-owned company |
| 04/13/17 | $100.00 | Citizens | DAP, LLC | James Wagner | Father to son transfer of funds from father's solely-owned company |
| 04/17/17 | $55.00 | Citizens | DAP, LLC | James Wagner | Father to son transfer of funds from father's solely-owned company |
| 04/20/17 | $25.00 | Citizens | DAP, LLC | James Wagner | Father to son transfer of funds from father's solely-owned company |
| 04/25/17 | $27.00 | Citizens | DAP, LLC | James Wagner | Father to son transfer of funds from father's solely-owned company |
| 04/26/17 | $50.00 | Citizens | DAP, LLC | James Wagner | Father to son transfer of funds from father's solely-owned company |
| sub-total | $557.00 | | | | |
| | | | | | |
| 04/07/17 | $24.00 | JPMorgan | DP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/07/17 | $43.00 | JPMorgan | DP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/07/17 | $10.00 | JPMorgan | DP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/10/17 | $75.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/10/17 | $24.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/11/17 | $50.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/13/17 | $75.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/13/17 | $30.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/17/17 | $47.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/17/17 | $50.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/18/17 | $49.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/19/17 | $43.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/20/17 | $45.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| 04/25/17 | $20.00 | Citizens | DAP, LLC | Jacqueline Wagner | Father to daughter transfer of funds from father's solely-owned company |
| sub-total | $585.00 | | | | |
| | | | | | |
| sub-total | $0.00 | | | Meredith Wagner | |
| sub-total | $0.00 | | | | |
| TOTAL | $1,766.00 | | | | |

**Entity Name:** Hanover Square Capital Partners (Indirect)

EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #7 AND #8

Documents Regarding Sources/Uses Funds: Bank records from Citizens Bank, Silicon Valley Bank ("SVB") and UBS provided by Trustee & Customer records for JPMorgan

**Distributions to Partners from Family Partnership in 2017:**

| Date | Amount | Bank | Number | Recipient | Comments |
|---|---|---|---|---|---|
| 01/11/17 | $100.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 01/12/17 | $150.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 01/13/17 | $1,600.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 03/14/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 03/20/17 | $20.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 03/21/17 | $100.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 04/27/17 | $43.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/01/17 | $50.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/02/17 | $245.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/02/17 | $30.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/03/17 | $21.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/04/17 | $22.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/05/17 | $23.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/05/17 | $23.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/05/17 | $24.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/08/17 | $28.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/10/17 | $16.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/11/17 | $43.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/12/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/12/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/12/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/12/17 | $1,000.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/15/17 | $1,000.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/16/17 | $400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/17/17 | $220.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/17/17 | $1,400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/18/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/18/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/19/17 | $400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/19/17 | $531.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/22/17 | $62.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/23/17 | $213.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/23/17 | $330.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/25/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/25/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/25/17 | $300.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |

| Date | Amount | | | Name | Description |
|---|---|---|---|---|---|
| 05/26/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/26/17 | $400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/30/17 | $317.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/30/17 | $80.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/31/17 | $290.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/01/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/02/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/02/17 | $400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/05/17 | $300.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/05/17 | $400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/06/17 | $800.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/07/17 | $2,500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/08/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/08/17 | $4,260.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/13/17 | $1,050.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/14/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/15/17 | $470.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/16/17 | $600.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/19/17 | $300.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/20/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/20/17 | $300.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/23/17 | $360.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/23/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/23/17 | $300.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/26/17 | $206.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/27/17 | $175.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/28/17 | $401.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/29/17 | $100.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/30/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/30/17 | $300.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/30/17 | $250.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/03/17 | $60.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/05/17 | $47.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/06/17 | $74.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/14/17 | $300.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/17/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/17/17 | $700.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/19/17 | $262.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/20/17 | $285.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/21/17 | $180.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/21/17 | $40.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/21/17 | $312.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/24/17 | $329.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/25/17 | $275.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |

| Date | Amount | Bank | | Name | Description |
|---|---|---|---|---|---|
| 07/26/17 | $175.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/27/17 | $174.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/28/17 | $505.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/28/17 | $100.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/31/17 | $84.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/31/17 | $210.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/01/17 | $120.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/02/17 | $300.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/02/17 | $150.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/02/17 | $180.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/03/17 | $240.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/04/17 | $400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/04/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/04/17 | $650.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/07/17 | $300.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/07/17 | $400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/08/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/15/17 | $300.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/15/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| sub-total | $36,505.00 | | | | |
| | | | | | |
| 04/28/17 | $1,150.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/02/17 | $50.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/05/17 | $25.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/08/17 | $45.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/09/17 | $70.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/11/17 | $25.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/12/17 | $200.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/12/17 | $300.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/15/17 | $750.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/17/17 | $120.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/18/17 | $100.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/19/17 | $700.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/23/17 | $200.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/26/17 | $100.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/26/17 | $200.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/30/17 | $100.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/01/17 | $325.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/02/17 | $200.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/05/17 | $158.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/07/17 | $300.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/09/17 | $1,000.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/15/17 | $200.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/16/17 | $100.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |

| Date | Amount | Bank | | Name | Description |
|---|---|---|---|---|---|
| 06/19/17 | $142.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/21/17 | $800.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/26/17 | $170.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 06/27/17 | $75.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/03/17 | $40.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/05/17 | $15.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/06/17 | $20.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/07/17 | $100.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/21/17 | $100.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/21/17 | $320.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/24/17 | $50.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/26/17 | $25.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/27/17 | $28.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/28/17 | $70.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 07/31/17 | $110.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 08/15/17 | $100.00 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| sub-total | $8,583.00 | | | | |
| 04/27/17 | $75.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 04/28/17 | $70.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/01/17 | $67.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/02/17 | $60.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/03/17 | $6.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/04/17 | $62.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/04/17 | $40.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/04/17 | $33.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/05/17 | $51.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/05/17 | $27.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/08/17 | $38.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/08/17 | $40.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/10/17 | $48.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/11/17 | $12.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/12/17 | $200.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/12/17 | $400.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/16/17 | $400.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/16/17 | $170.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/16/17 | $500.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 05/19/17 | $730.00 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| sub-total | $3,029.00 | | | | |
| 07/11/17 | $4.00 | Citizens | N/A | Meredith Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| sub-total | $4.00 | | | | |
| TOTAL | $48,121.00 | | | | |

**Entity Name:**

Wagner Family Real Estate Partners (Indirect)

**EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #7 AND #8**

Documents Regarding Sources/Uses Funds: Bank records from Citizens Bank, Silicon Valley Bank ("SVB") and UBS provided by Trustee & Customer records for JPMorgan

**Distributions to Partners from Family Partnership in 2017:**

| Date | Amount | Bank | Number | Recipient | Comments |
|---|---|---|---|---|---|
| 04/04/17 | $60.00 | JP Morgan | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 04/04/17 | $120.00 | JP Morgan | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 04/04/17 | $69.00 | JP Morgan | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 04/05/17 | $98.00 | JP Morgan | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 04/06/17 | $13.00 | JP Morgan | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| sub-total | $360.00 | | | | |
| 01/18/17 | $933.78 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| 01/31/17 | $466.87 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| 01/31/17 | $418.01 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| 04/17/17 | $948.71 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| 04/17/17 | $848.61 | Citizens | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| 11/04/17 | $50.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/06/17 | $25.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/07/17 | $50.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/08/17 | $25.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/10/17 | $100.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/11/17 | $30.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/13/17 | $16.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/14/17 | $30.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/14/17 | $100.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/15/17 | $16.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/16/17 | $15.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/20/17 | $15.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/21/17 | $20.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/21/17 | $10.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/22/17 | $20.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/24/17 | $10.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/27/17 | $20.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/28/17 | $20.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/28/17 | $15.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/28/17 | $20.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/28/17 | $20.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/30/17 | $15.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 11/30/17 | $20.00 | UBS | N/A | James Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| sub-total | $4,277.98 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 01/14/17 | $609.50 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| 01/30/17 | $609.50 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| 04/20/17 | $609.50 | Citizens | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| 10/24/17 | $609.50 | UBS | N/A | Jacqueline Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| sub-total | $2,438.00 | | | | |
| | | | | | |
| 01/17/17 | $1,972.47 | Citizens | N/A | Meredith Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| 02/01/17 | $967.79 | Citizens | N/A | Meredith Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| 04/19/17 | $2,000.00 | Citizens | N/A | Meredith Wagner | Partner distribution from family partnership; no outside investors with minority ownership; car loan payment |
| sub-total | $4,940.26 | | | | |
| | | | | | |
| TOTAL | $12,016.24 | | | | |

**Entity Name:** Hanover Square Management (Indirect)

EXHIBIT TO AMENDED & RESTATED STATEMENT OF FINANCIAL AFFAIRS: QUESTIONS #7 AND #8

Documents Regarding Sources/Uses Funds: Bank records from Citizens Bank, Silicon Valley Bank ("SVB") and UBS provided by Trustee & Customer records for JPMorgan

**Distributions to Partners from Family Partnership in 2017:**

| Date | Amount | Bank | Number | Recipient | Comments |
|---|---|---|---|---|---|
| 01/03/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 01/04/17 | $250.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 01/05/17 | $230.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 01/11/17 | $100.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 01/17/17 | $1,000.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 01/18/17 | $400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 01/20/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 01/23/17 | $6,500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 01/27/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 02/01/17 | $600.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 02/02/17 | $200.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 02/03/17 | $1,500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 02/08/17 | $1,800.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 02/15/17 | $500.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 02/17/17 | $400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| 02/22/17 | $400.00 | Citizens | N/A | Carol Wagner | Partner distribution from family partnership; no outside investors with minority ownership |
| sub-total | $15,080.00 | | | | |
| sub-total | $0.00 | | | | |
| sub-total | $0.00 | | | James Wagner | |
| sub-total | $0.00 | | | | |
| sub-total | $0.00 | | | Jacqueline Wagner | |
| sub-total | $0.00 | | | | |
| sub-total | $0.00 | | | Meredith Wagner | |
| **TOTAL** | **$15,080.00** | | | | |